**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jeffrey L. LORANGER, Defendant–
Appellant.**

No. 07–3907.

United States Court of Appeals,
Seventh Circuit.

Submitted March 31, 2009.*

Decided April 1, 2009.

---

* After examining the briefs and the record, we have concluded that oral argument is unnecessary. *See* Fed. R.App. P. 34(a); Cir. R. 34(f).

Peter M. Jarosz, Office of the United States Attorney, Madison, WI, for Plaintiff–Appellee.

Ronald G. Benavides, Madison, WI, for Defendant–Appellant.

Before FRANK H. EASTERBROOK, Chief Judge, DIANE P. WOOD, Circuit Judge and DIANE S. SYKES, Circuit Judge.

### Order

Jeffrey Loranger, who has been convicted of possessing a firearm despite an earlier felony conviction, see 18 U.S.C. § 922(g)(1), asked for a below-Guidelines sentence on the ground that he suffers from post-traumatic stress disorder attributable to his military service in Vietnam. During the course of sentencing the district judge said that no medical evidence supports Loranger's argument. He contends that the judge erred, and the prosecutor has confessed error.

The judge stated that Loranger could not find "any medical doctor who would sustain" a diagnosis of post-traumatic stress disorder, and that no evidence in the record shows that Loranger ever experienced trauma. Yet, as the judge had recognized earlier in the proceeding, Dr. Jeffrey Schiffman diagnosed Loranger as a victim of post-traumatic stress disorder. The prosecutor has not questioned that diagnosis; there is no contrary evidence of record. The judge's finding therefore is clearly erroneous.

It is difficult to say whether the judge's error affected the sentence. Because the prosecutor bears the risk of non-persuasion on harmless-error analysis, see *O'Neal v. McAninch*, 513 U.S. 432, 115 S.Ct. 992, 130 L.Ed.2d 947 (1995), a remand for resentencing is appropriate. This is not to say that Loranger necessarily is entitled to a lower sentence; it is only to say that he is entitled to be sentenced free of any material misconceptions about his mental condition. On remand the district court also should consider Loranger's request that his federal sentence run concurrently with his undischarged state sentence.

VACATED AND REMANDED.